# EXHIBIT 2

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLORADO

Civil Action No. 1:15-cv-01974-WJM-KLM

DAVID MUELLER

      Plaintiff

v.

TAYLOR SWIFT;
FRANK BELL;
ANDREA SWIFT a/k/a ANDREA FINLAY;
SCOTT SWIFT; and
JOHN DOES 1 - 5

      Defendants

---

## PLAINTIFF'S FED. R. CIV. P. 26(a)(2) DISCLOSURES

---

      Plaintiff David Mueller, through counsel, M. Gabriel McFarland of Evans & McFarland, LLC, discloses the following expert witness pursuant to Fed. R. Civ. P. 26(a)(2):

      1.    **Jeffrey B. Opp,** Opp & Company, Inc., 399 Perry Street, Suite 201, Castle Rock, Colorado 80104; 303-694-7507. Mr. Opp is an economist. He is expected to testify consistent with his expert report. A copy of Mr. Opp's expert report, with his curriculum vitae, a listing of the cases in which he has testified as an expert (at trial or by deposition) in the past three years, and a listing of his publications authored in the preceding ten years is attached as Exhibit 1.

Dated this 14th day of June, 2016.

Respectfully submitted,

EVANS & MCFARLAND, LLC

By: s/ M. Gabriel McFarland
     M. Gabriel McFarland
     Evans & McFarland, LLC
     910 13th St., #200
     Golden, CO 80401
     Telephone: 303.279.8300
     Facsimile: 303.277.1620
     Email: gmcfarland@emlawyers.com

     ATTORNEYS FOR PLAINTIFF

## CERTIFICATE OF SERVICE

I hereby certify that on June 14, 2016, **PLAINTIFF'S FED. R. CIV. P. 26(a)(2) DISCLOSURES** was served via e-mail upon at least the following:

J. Douglas Baldridge (jbaldridge@venable.com)
Courtney A. Sullivan (casullivan@venable.com)
Katherine M. Wright (kmwright@venable.com)

     s/M. Gabriel McFarland
     M. Gabriel McFarland

00060626.DOC;1

**EXHIBIT 1**



Opp & COMPANY, INC.

June 14, 2016

M. Gabriel McFarland, Esq.
Evans & McFarland, LLC
910 13th Street, Suite 200
Golden, Colorado 80401

Re:    David J. Mueller

Dear Mr. McFarland:

At your request, I have prepared the following preliminary computations and analyses concerning the
economic losses of Mr. Mueller that resulted from the issues associated with claims made against him
on June 2, 2013 and his resultant termination from Lincoln Financial Media Company of Colorado,
operator of radio station KYGO (KYGO):

## Summary of Losses

| | *Future Loss Period Continues For:* | | | |
|---|---|---|---|---|
| | *One Year from Date of Report* | *Two Years from Date of Report* | *Ten Years from Date of Contract* | *15 Years from Date of Contract* |
| Expected lost historical earnings from June 4, 2013 (the effective date of Mr. Mueller's termination) through June 14, 2016 (the date of this report) | $    638,284 | $    638,284 | $    638,284 | $    638,284 |
| Projected future lost earnings from June 14, 2016 (the date of this report) through Mr. Mueller's expected work-life, discounted to present value | $    218,932 | $    427,926 | $    1,345,776 | $    2,266,512 |
| Projected future lost Social Security pension benefits as of Mr. Mueller's projected retirement date, discounted to present value | $    0 | $    0 | $    11,832 | $    11,841 |
| **Total Losses** | $    857,216 | $    1,066,210 | $    1,995,892 | $    2,916,637 |

June 14, 2016
M. Gabriel McFarland, Esq.
Page 2

Analyses

A.    Mr. Mueller's expected lost historical earnings of approximately $638,284 are detailed in the
      enclosed schedules, and are based upon the following assumptions:

   1.    Mr. Mueller was terminated from his position of On-Air Talent at KYGO on June 4, 2013.
         Mr. Mueller had signed a two-year contract with a third option year with KYGO on
         January 4, 2013 and actually began work on January 22, 2013. Despite an extensive job
         search effort, Mr. Mueller has been unable to find a comparable position to the one he
         enjoyed a KYGO due to the issues surrounding the claims made against him. In fact,
         Mr. Mueller has been unable to find any On-Air Talent positions in radio due to the
         issues surrounding the claims made against him. As a result, Mr. Mueller has not
         earned any material amounts since his termination from KYGO.

   2.    Even though Mr. Mueller's contract with KYGO was only for two years (2013 and 2014)
         with an option year (2015), the amounts he earned and could expect to have earned
         under the contract (base salary, talent endorsements, bonuses and employer-paid
         benefits) are clearly indicative of his quantified value as an On-Air Talent. As such, for
         purposes of this analysis, I have assumed that Mr. Mueller, barring the claims made
         against him and his termination, could have expected to earn amounts consistent with
         his KYGO contract for the balance of this planned work-life expectancy.

   3.    Mr. Mueller, barring his termination, could have expected annualized gross earnings
         amounts (base salary plus talent endorsements) of approximately $181,200, $181,200,
         $201,200 and $207,236 for the years 2013, 2014, 2015 and 2016, respectively[1]. The 2013
         and 2014 amounts are equal to Mr. Mueller's actual 2013 base salary of $150,000 plus his
         annualized 2013 talent endorsements of $31,200 (see the enclosed schedule). The 2015
         amount is equal to Mr. Mueller's option year base salary of $170,000 plus his annualized
         2013 talent endorsements of $31,200 (see the enclosed schedule). The 2016 amount is
         equal to calculated 2015 amounts plus subsequent annual 3.00% inflation-only increases.
         I have used an inflation-only increase due to the lack of information regarding Mr.
         Mueller's post-contract rate of base salary increases.

---

[1] It is important to note that Mr. Mueller's contract also provides for bonuses based upon his programs rankings in
the Arbitron PPM survey. However, based upon my conversations with Mr. Mueller, his program did not meet the
threshold for any of these bonuses prior to his termination. As such, I have not calculated any losses in this category.
This is a particularly conservative assumption given that Mr. Mueller's program had been on the air for less than five
months at the time of his termination. Consequently, it may well be that Mr. Mueller's program would have met the
bonus threshold had he been allowed to continue his employment.

June 14, 2016
M. Gabriel McFarland, Esq.
Page 3

4.   Mr. Mueller, had he not been terminated, could have expected to make annualized
     KYGO employer-paid health insurance contributions equal to approximately $10,607,
     $11,014, $11,437 and $11,876 for period June 30, 2013 (the date his benefits ended)
     through December 31, 2013 and the years 2014, 2015 and 2016, respectively. The 2013
     amount is equal to Mr. Mueller's actual 2013 annualized contributions (see the enclosed
     schedule). The 2014, 2015 and 2016 amounts are equal to calculated 2013 amounts plus
     subsequent annual 3.84% increases. 3.84% is equal to the average annual increase in
     medical costs (CPI-M) over the preceding ten years.

5.   Mr. Mueller, had he not been terminated, could have expected annualized employer-
     paid 401K contributions of approximately $19,187, $19,187, $21,307 and $21,946 for the
     years 2013, 2014, 2015 and 2016, respectively. The 2013 and 2014 amounts are equal to
     Mr. Mueller's annualized 2013 amounts, which are equal to 10.59% of his gross earnings
     (see the enclosed schedule). The 2015 and 2016 amounts are equal to 10.59% of Mr.
     Mueller's gross earnings for each of these years[1].

6.   Mr. Mueller, had he not been terminated, could have expected to make annualized
     KYGO pre-tax contributions (employee portion of medical, dental and vision insurance
     premiums and employee HSA contributions) equal to approximately $5,496, $5,707,
     $5,926 and $6,153 for the years 2013, 2014, 2015 and 2016, respectively. The 2013 amount
     is equal to Mr. Mueller's annualized 2013 contribution amounts (see the enclosed
     schedule). The 2014, 2015 and 2016 amounts are equal to calculated 2013 amounts plus
     subsequent annual 3.84% increases. 3.84% is equal to the average annual increase in
     medical costs (CPI-M) over the preceding ten years. These amounts are not subtracted
     from losses but are provided for purposes of accurately calculating Social Security and
     Medicare deductions.

7.   As noted above, Mr. Mueller had not earned any material amounts since the date of his
     termination.

8.   Mr. Mueller's historical lost net earnings (gross earnings less pre-tax medical
     contributions) are computed net of Social Security (6.20% - subject to annual
     contribution maximums) and Medicare (1.45%) deductions.

---

[1] It is important to note that this rate of employer-paid contributions is significantly higher than what I would have
expected. However, KYGO did in fact contribute at this rate on Mr. Mueller's behalf prior to his termination and,
according to Mr. Mueller, KYGO's 401K plan was exceedingly generous. I will supplement these computations if I
receive additional information regarding this issue.

June 14, 2016
M. Gabriel McFarland, Esq.
Page 4

B.    Mr. Mueller's future work-life expectancy as of June 14, 2016 is assumed to be between
      approximately 6.54 and 11.54 years. Both of these two work-life expectancies are based upon
      Mr. Mueller's desire at the time he signed his KYGO contract to have this be his last job in radio
      before retiring or moving on to some other pursuit. According to Mr. Mueller, he had intended
      to work for KYGO for between ten and 15 years before leaving radio. A 6.54-year work-life
      expectancy assumes that barring his termination, Mr. Mueller would have worked at KYGO or
      some other station for ten years from January 1, 2013 or until approximately December 31, 2022.
      An 11.54-year work-life expectancy assumes that barring his termination, Mr. Mueller would
      have worked at KYGO or some other station for 15 years from January 1, 2013 or until
      approximately December 31, 2027.

C.    Mr. Mueller's ability to secure employment, let alone his anticipated earnings from said
      employment in the future is currently unknown. As such, for purposes of this analysis, I have
      calculated future losses based upon four distinct time loss periods, one year, two years, ten
      years (low-end work-life expectancy) and 15 years (high-end work-life expectancy). Each of these loss
      periods assume that Mr. Mueller will have zero earnings during the time period, but that after the
      end of the period, Mr. Mueller will no longer suffer any losses. That is, his alternate earnings will
      exactly match his projected lost KYGO earnings from the end of the time period through the
      balance of his work life expectancy. I will supplement these computations when and if
      additional information becomes available in order to more accurately narrow the range of future
      losses.

D.    Mr. Mueller's projected lost future earnings of between approximately $218,932 (One Year),
      $427,926 (Two Years) $1,345,776 (10 Contract Years) and $2,266,512 (15 Contract Years) are
      detailed in the enclosed schedules, and are based upon the following:

      1.    Mr. Mueller, barring his termination, could have expected initial future 2016 KYGO
            gross earnings amounts of approximately $207,236 per year, plus subsequent annual
            3.00% inflation-only increases (see A.3, above).

      2.    Mr. Mueller, barring his termination, could have expected initial future 2016 KYGO
            employer-paid health insurance contribution amounts of approximately $11,876 per
            year, plus subsequent annual 3.84% medical inflation-only increases (see A.4, above).

      3.    Mr. Mueller, barring his termination, could have expected initial future 2016 KYGO
            employer-paid 401K contribution amounts of approximately $21,946 per year, plus
            subsequent annual 3.00% inflation-only increases consistent with gross earnings
            increases (see A.5, above).

June 14, 2016
M. Gabriel McFarland, Esq.
Page 5

4.   Mr. Mueller, barring his termination, could have expected to make initial future 2016
     KYGO pre-tax contribution amounts of approximately $6,153 per year, plus subsequent
     annual 3.84% medical inflation-only increases (see A.6, above). These amounts are not
     subtracted from losses but are provided for purposes of accurately calculating Social
     Security and Medicare deductions.

5.   Mr. Mueller's projected future lost net earnings (gross earnings less pre-tax medical
     contributions) are computed net of Social Security (6.20% - subject to annual
     contribution maximums) and Medicare (1.45%) deductions.

E.   Mr. Mueller's projected lost Social Security retirement benefits of between approximately $0
     (One Year), $0 (Two Years) $11,832 (10 Contract Years) and $11,841 (15 Contract Years) are
     detailed in the enclosed schedules, and are based upon the following:

1.   Had Mr. Mueller been able to continue to work at the above-described level through ten
     and 15 years from the inception of his KYGO contract, he would have accumulated
     Social Security retirement benefits, discounted to present value, of between
     approximately $414,973 and $414,982 (see enclosed Social Security Computations -
     Unimpaired Earnings – 10 and 15 Contract Years, respectively).

2.   Based upon his historical pre-termination and projected post-termination earnings, Mr.
     Mueller can expect to receive the same Social Security retirement benefits, discounted to
     present value, as those referenced in E.1, above if his future loss period only extends for
     one or two years.

3.   Based upon his historical pre-termination and projected post-termination earnings, Mr.
     Mueller can expect to receive Social Security retirement benefits, discounted to present
     value, of between approximately $403,141 and $403,141 if his loss period extends for the
     remainder of his planned work-life expectancies (see enclosed Social Security
     Computations - Impaired Earnings – 10 and 15 Contract Years, respectively).

4.   As a result, Mr. Mueller can expect to receive lower Social Security retirement benefits,
     discounted to present value, of between approximately $0 (One Year), $0 (Two Years)
     $11,832 (10 Contract Years) and $11,841 (15 Contract Years).

June 14, 2016
M. Gabriel McFarland, Esq.
Page 6

5.      These calculations are computed using Mr. Mueller's highest 35 years of indexed
        earnings per Social Security regulations.  As such, estimates of pre-2013 earnings (the
        only year provided) have been used.  For purposes of this analysis, I have assumed that
        Mr. Mueller earned 100% of the maximum creditable Social Security earnings for those
        years.  If this is later determined to be inaccurate, losses in this category will increase
        accordingly.

F.      These losses have been discounted to present value using 5.00% (earnings losses) and 6.00%
        (Social Security losses) interest rates based upon the average rate of return of risk-free U.S.
        Government bonds over the next 1 - 28 years.  Use of these interest rates yield discount rates of
        2.00%, 1.16% and 2.00% for KYGO gross earnings and earnings-driven amounts, health benefits
        and medical cost-drive amounts and Social Security pension amounts, respectively, based upon
        their projected rates of increase.  The present value is the fund required today to replace future
        losses such that, at the end of the future loss period, the fund's balance after annual
        withdrawals will be zero.

Enclosed is a copy of my resume, a rate schedule for my firm, as well as my testimony record.

I will update these computations if I receive additional information concerning this matter.  This report
was prepared in connection with the above referenced matter and is not to be used for any other
purpose.

Sincerely,

Jeffrey B. Opp
JBO/sld
Enclosures

**-David J. Mueller-**

**Projected Lost Earnings Calculation**

Note: Immaterial rounding occurs in schedule

Opp and Company, Inc.

| Period | Gross Earnings | Health Benefits | ER 401K Contrib. | (Less) Pre-Tax Contrib. | (Less) SS Ded. | (Less) Med. Ded. | Net Rate | Period Rate | Impaired Gross/Health/401K/PreTax/SS/Med/Net/Period Rates | Projected Difference | Present Value/5% | Cumulative Future Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/13 | 161,200 | – | 19,187 | (5,466) | (7,049) | (2,548) | 190,790 | 13,591 | – | 13,591 | 13,591 | |
| 07/01/13 | 181,200 | 10,607 | 19,187 | (5,466) | (7,049) | (2,548) | 201,387 | 101,526 | – | 101,526 | 101,526 | |
| 01/01/14 | 181,200 | 11,014 | 19,187 | (5,707) | (7,254) | (5,089) | 199,058 | 199,058 | – | 199,058 | 199,058 | |
| 01/01/15 | 201,200 | 11,437 | 21,307 | (5,926) | (7,347) | (5,663) | 220,934 | 220,934 | – | 220,934 | 220,934 | |
| 01/01/16 | 207,236 | 11,876 | 21,946 | (6,163) | (7,744) | (5,831) | 227,483 | 102,554 | – | 102,554 | 102,554 | |
| 06/14/16 | 207,236 | 11,876 | 21,946 | (6,163) | (7,744) | (5,831) | 227,483 | 622 | – | 622 | 622 | |
| **Historical Subtotal:** | | | | | | | | 638,284 | | 638,284 | 638,284 | |
| 06/15/16 | 213,453 | 12,332 | 21,946 | (6,153) | (7,744) | (5,831) | 234,247 | 124,308 | – | 124,308 | 120,934 | **One Year 216,932** |
| 01/01/17 | 213,453 | 12,332 | 22,605 | (6,390) | (8,139) | (6,005) | 234,247 | 105,892 | – | 105,892 | 97,998 | **Two Years 427,926** |
| 06/15/17 | 213,453 | 12,332 | 22,605 | (6,390) | (8,139) | (6,005) | 241,224 | 128,354 | – | 128,354 | 112,998 | |
| 01/01/18 | 219,857 | 12,806 | 23,283 | (6,635) | (8,537) | (6,183) | 241,224 | 109,047 | – | 109,047 | 95,958 | |
| 06/15/18 | 219,857 | 12,806 | 23,283 | (6,635) | (8,537) | (6,183) | 248,425 | 132,178 | – | 132,178 | 110,680 | |
| 01/01/19 | 226,452 | 13,298 | 23,981 | (6,890) | (8,939) | (6,367) | 248,425 | 248,425 | – | 248,425 | 208,040 | |
| 01/01/20 | 233,246 | 13,808 | 24,701 | (7,154) | (9,332) | (6,557) | 255,866 | 255,866 | – | 255,866 | 203,801 | |
| 01/01/21 | 240,243 | 14,338 | 25,442 | (7,429) | (9,743) | (6,752) | 263,529 | 263,529 | – | 263,529 | 199,674 | **Ten Year Contract 1,345,776** |
| 01/01/22 | 247,451 | 14,889 | 26,205 | (7,714) | (10,152) | (6,952) | 271,441 | 271,441 | – | 271,441 | 195,645 | |
| 01/01/23 | 254,874 | 15,461 | 26,991 | (8,011) | (10,558) | (7,159) | 279,599 | 279,599 | – | 279,599 | 191,703 | |
| 01/01/24 | 262,520 | 16,054 | 27,801 | (8,318) | (10,980) | (7,372) | 288,024 | 288,024 | – | 288,024 | 187,829 | |
| 01/01/25 | 270,396 | 16,671 | 28,635 | (8,638) | (11,405) | (7,591) | 296,706 | 296,706 | – | 296,706 | 184,061 | **15 Year Contract 2,265,512** |
| 01/01/26 | 278,508 | 17,311 | 29,494 | (8,969) | (11,847) | (7,817) | 305,650 | 305,650 | – | 305,650 | 180,368 | |
| 01/01/27 | 286,863 | 17,976 | 30,379 | (9,314) | (12,305) | (8,049) | 314,864 | 314,864 | – | 314,864 | 176,774 | |
| 12/31/27 | 286,863 | 17,976 | 30,379 | (9,314) | (12,305) | (8,049) | 314,864 | 314,864 | – | | | |
| **Future Subtotal:** | | | | | | | | 3,123,882 | | 3,123,882 | 2,265,512 | |
| **Total** | | | | | | | | 3,762,166 | | 3,762,166 | 2,904,796 | |

-David J. Mueller-
Social Security Benefit Computation
Unimpaired Earnings - 10 Contract Years

| Year | Annual Wages | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st; | 32% of Next; | 15% of Next; | Equals: |
|------|--------------|--------------|------------------|---------------------|---------------------|--------------|-------------|---------|
| 2023 | 0 (5) | 1.14596 | 0.00 | | | | | |
| 2024 | 0 (5) | 1.09508 | 0.00 | | | | | |
| 2025 | 0 (5) | 1.04646 | 0.00 | | | | | |
| 2026 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2027 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2028 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2015 | 118,500 (2) | 1.64797 | 195,284.29 | | | | | |
| 2022 | 163,739 (2) | 1.19920 | 196,355.51 | | | | | |
| 2016 | 124,899 (2) | 1.57480 | 196,691.36 | | | | | |
| 2021 | 157,139 (2) | 1.25491 | 197,195.96 | | | | | |
| 2017 | 131,269 (2) | 1.50489 | 197,644.69 | | | | | |
| 2020 | 150,517 (2) | 1.31321 | 197,660.61 | | | | | |
| 2018 | 137,701 (2) | 1.43807 | 198,024.18 | | | | | |
| 2019 | 144,173 (2) | 1.37423 | 198,126.37 | | | | | |
| 2014 | 117,000 (2) | 1.72453 | 201,770.40 | | | | | |
| 2013 | 113,700 (2) | 1.80466 | 205,189.29 | | | | | |
| 2012 | 110,100 (2) | 1.88860 | 207,923.79 | | | | | |
| 2011 | 106,800 (2) | 1.97624 | 211,062.34 | | | | | |
| 1981 | 29,700 (2) | 7.27647 | 216,081.54 | | | | | |
| 2010 | 106,800 (2) | 2.06806 | 220,868.29 | | | | | |
| 1982 | 32,400 (2) | 6.89684 | 223,426.26 | | | | | |
| 2008 | 102,000 (2) | 2.26468 | 230,997.65 | | | | | |
| 2007 | 97,500 (2) | 2.36990 | 231,065.25 | | | | | |
| 2009 | 106,800 (2) | 2.16414 | 231,129.83 | | | | | |
| 1988 | 45,000 (2) | 5.18287 | 233,229.15 | | | | | |
| 1983 | 35,700 (2) | 6.57551 | 234,745.80 | | | | | |
| 1984 | 37,800 (2) | 6.21044 | 234,754.47 | | | | | |
| 1985 | 39,600 (2) | 5.95865 | 235,883.36 | | | | | |
| 2000 | 76,200 (2) | 3.11635 | 237,466.20 | | | | | |
| 1998 | 68,400 (2) | 3.47196 | 237,482.18 | | | | | |
| 1987 | 43,800 (2) | 5.43813 | 238,190.23 | | | | | |
| 1999 | 72,600 (2) | 3.28869 | 238,758.79 | | | | | |
| 1997 | 65,400 (2) | 3.65368 | 238,950.64 | | | | | |
| 1989 | 48,000 (2) | 4.98548 | 239,302.82 | | | | | |
| 1996 | 62,700 (2) | 3.86688 | 242,453.07 | | | | | |
| 1992 | 55,500 (2) | 4.36904 | 242,481.83 | | | | | |
| 1986 | 42,000 (2) | 5.78495 | 242,967.78 | | | | | |
| 2005 | 90,000 (2) | 2.71171 | 244,054.28 | | | | | |
| 2006 | 94,200 (2) | 2.59265 | 244,218.46 | | | | | |
| 1990 | 51,300 (2) | 4.76536 | 244,462.77 | | | | | |
| 2001 | 80,400 (2) | 3.04374 | 244,716.82 | | | | | |
| 1991 | 53,400 (2) | 4.59415 | 245,327.74 | | | | | |
| 2004 | 87,900 (2) | 2.81094 | 247,081.33 | | | | | |
| 1995 | 61,200 (2) | 4.05599 | 248,226.36 | | | | | |
| 1993 | 57,600 (2) | 4.33179 | 249,510.97 | | | | | |
| 1994 | 60,600 (2) | 4.21857 | 255,645.05 | | | | | |
| 2002 | 84,900 (2) | 3.01352 | 255,847.79 | | | | | |
| 2003 | 87,000 (2) | 2.94161 | 255,920.11 | | | | | |
| | | | | 19,546 | 1,436 | 8,654 | 9,456 | 5,480 |

Life expectancy at age 67.00 =          15.15          5,480  X 12mos. =          65,763

65,763     for     15.15     years at -2.00% =          852,234  for     12.35     years at -6.00% =          414,973
Plus Spousal Annuity(6):          0
Plus Delayed Retirement Credit(7):          0
Total:          414,973

| | |
|---|---|
| Date of Birth: | ███61 |
| Date of Report: | 06/14/16 |
| Age 67.00 Retire: | █/28 |
| Normal Retire: | █/28 |
| Current Age: | 54.65 |
| Current Life Expectancy: | 27.60 |
| Life Exp. At Retire: | 15.15 |
| Retirement Year: | 2028 |
| Retirement Year %: | 80.27% |

(1) Assumed creditable SS earnings
(2) Maximum creditable SS earnings
(3) Actual creditable SS earnings
(4) Projected maximum creditable SS earnings
(5) Projected creditable SS earnings
(6) Not Calculated
(7) Equal to 8.00% for each year retiring after to normal retirement age

-David J. Mueller-
Social Security Benefit Computation
Unimpaired Earnings - 15 Contract Years

| Year | Annual Wages | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|---|---|---|---|---|---|---|---|---|
| 2028 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2026 | 181,073 (4) | 1.00000 | 191,072.90 | | | | | |
| 2025 | 183,954 (4) | 1.04646 | 192,500.39 | | | | | |
| 2024 | 177,100 (2) | 1.09506 | 193,938.53 | | | | | |
| 2015 | 118,500 (2) | 1.64797 | 195,284.29 | | | | | |
| 2023 | 170,452 (2) | 1.14596 | 195,331.01 | | | | | |
| 2022 | 163,739 (2) | 1.19920 | 196,355.51 | | | | | |
| 2016 | 124,899 (2) | 1.57480 | 196,691.36 | | | | | |
| 2021 | 157,139 (2) | 1.25491 | 197,195.98 | | | | | |
| 2017 | 131,269 (2) | 1.50489 | 197,544.69 | | | | | |
| 2020 | 150,517 (2) | 1.31321 | 197,660.61 | | | | | |
| 2018 | 137,701 (2) | 1.43607 | 198,024.18 | | | | | |
| 2019 | 144,173 (2) | 1.37423 | 198,126.37 | | | | | |
| 2027 | 198,467 (4) | 1.00000 | 198,467.43 | | | | | |
| 2014 | 117,000 (2) | 1.72453 | 201,770.40 | | | | | |
| 2013 | 113,700 (2) | 1.80466 | 205,189.29 | | | | | |
| 2012 | 110,100 (2) | 1.88850 | 207,923.79 | | | | | |
| 2011 | 106,800 (2) | 1.97624 | 211,062.34 | | | | | |
| 1981 | 29,700 (2) | 7.27547 | 216,081.54 | | | | | |
| 2010 | 106,800 (2) | 2.06806 | 220,868.29 | | | | | |
| 1982 | 32,400 (2) | 6.89584 | 223,426.26 | | | | | |
| 2009 | 102,000 (2) | 2.26466 | 230,997.65 | | | | | |
| 2007 | 97,500 (2) | 2.36990 | 231,065.25 | | | | | |
| 2009 | 106,800 (2) | 2.16414 | 231,129.83 | | | | | |
| 1988 | 45,000 (2) | 5.18287 | 233,229.15 | | | | | |
| 1983 | 35,700 (2) | 6.57651 | 234,745.80 | | | | | |
| 1984 | 37,800 (2) | 6.21044 | 234,754.47 | | | | | |
| 1985 | 39,600 (2) | 5.95665 | 235,883.36 | | | | | |
| 2000 | 76,200 (2) | 3.11635 | 237,466.20 | | | | | |
| 1998 | 68,400 (2) | 3.47196 | 237,482.18 | | | | | |
| 1987 | 43,800 (2) | 5.43813 | 238,190.23 | | | | | |
| 1999 | 72,600 (2) | 3.28869 | 238,758.79 | | | | | |
| 1997 | 65,400 (2) | 3.65368 | 238,950.64 | | | | | |
| 1989 | 48,000 (2) | 4.98548 | 239,302.82 | | | | | |
| 1996 | 62,700 (2) | 3.86688 | 242,453.07 | | | | | |
| 1992 | 55,500 (2) | 4.36904 | 242,481.83 | | | | | |
| 1986 | 42,000 (2) | 5.78495 | 242,967.78 | | | | | |
| 2005 | 90,000 (2) | 2.71171 | 244,054.28 | | | | | |
| 2006 | 94,200 (2) | 2.59255 | 244,218.46 | | | | | |
| 1990 | 51,300 (2) | 4.76536 | 244,462.77 | | | | | |
| 2001 | 80,400 (2) | 3.04374 | 244,716.82 | | | | | |
| 1991 | 53,400 (2) | 4.59415 | 245,327.74 | | | | | |
| 2004 | 87,900 (2) | 2.81094 | 247,081.33 | | | | | |
| 1995 | 61,200 (2) | 4.05599 | 248,226.35 | | | | | |
| 1993 | 57,600 (2) | 4.33179 | 249,510.97 | | | | | |
| 1994 | 60,600 (2) | 4.21857 | 255,645.05 | | | | | |
| 2002 | 84,900 (2) | 3.01352 | 255,847.79 | | | | | |
| 2003 | 87,000 (2) | 2.94161 | 255,920.11 | | | | | |
| | | | | 19,547 | 1,436 | 8,654 | 9,466 | 5,480 |

Life expectancy at age 67.00 =        15.15     5,480  X 12mos. =        65,765

65,765   for       15.15   years at -2.00% =        852,253  for   12.35   years at -6.00% =    414,982
                                                              Plus Spousal Annuity(6):                0
                                                              Plus Delayed Retirement Credit(7):      0
                                                                                Total:          414,982

Date of Birth:          /61
Date of Report:     06/14/16
Age 67.00 Retire:      /28
Normal Retire:         /28
Current Age:         54.65
Current Life Expectancy:  27.50
Life Exp. At Retire:  15.15
Retirement Year:     2028
Retirement Year %:   80.27%

(1)  Assumed creditable SS earnings
(2)  Maximum creditable SS earnings
(3)  Actual creditable SS earnings
(4)  Projected maximum creditable SS earnings
(5)  Projected creditable SS earnings
(6)  Not Calculated
(7)  Equal to 8.00% for each year retiring after normal retirement age

Opp and Company, Inc.

-David J. Mueller-
Social Security Benefit Computation
Impaired Earnings - 10 Contract Years

| Year | Annual Wages | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|------|------|------|------|------|------|------|------|
| 2014 | 0 (3) | 1.72453 | 0.00 | | | | | |
| 2015 | 0 (3) | 1.64797 | 0.00 | | | | | |
| 2016 | 0 (3) | 1.57480 | 0.00 | | | | | |
| 2017 | 0 (5) | 1.50489 | 0.00 | | | | | |
| 2018 | 0 (2) | 1.43807 | 0.00 | | | | | |
| 2019 | 0 (2) | 1.37423 | 0.00 | | | | | |
| 2020 | 0 (2) | 1.31321 | 0.00 | | | | | |
| 2021 | 0 (2) | 1.25491 | 0.00 | | | | | |
| 2022 | 0 (2) | 1.19920 | 0.00 | | | | | |
| 2023 | 0 (5) | 1.14596 | 0.00 | | | | | |
| 2024 | 0 (5) | 1.09508 | 0.00 | | | | | |
| 2025 | 0 (5) | 1.04646 | 0.00 | | | | | |
| 2026 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2027 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2028 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2013 | 92,846 (3) | 1.80466 | 167,559.18 | | | | | |
| 2012 | 110,100 (2) | 1.88850 | 207,923.79 | | | | | |
| 2011 | 106,800 (2) | 1.97624 | 211,062.34 | | | | | |
| 1981 | 29,700 (2) | 7.27647 | 216,081.54 | | | | | |
| 2010 | 106,800 (2) | 2.06806 | 220,869.29 | | | | | |
| 1982 | 32,400 (2) | 6.89584 | 223,425.28 | | | | | |
| 2008 | 102,000 (2) | 2.26468 | 230,997.66 | | | | | |
| 2007 | 97,500 (2) | 2.36990 | 231,065.25 | | | | | |
| 2009 | 106,800 (2) | 2.16414 | 231,129.83 | | | | | |
| 1988 | 45,000 (2) | 5.18287 | 233,229.15 | | | | | |
| 1983 | 35,700 (2) | 6.57551 | 234,745.80 | | | | | |
| 1984 | 37,800 (2) | 6.21044 | 234,754.47 | | | | | |
| 1985 | 39,600 (2) | 5.95665 | 235,883.36 | | | | | |
| 2000 | 76,200 (2) | 3.11635 | 237,466.20 | | | | | |
| 1998 | 68,400 (2) | 3.47196 | 237,482.19 | | | | | |
| 1987 | 43,800 (2) | 5.43813 | 238,190.23 | | | | | |
| 1999 | 72,600 (2) | 3.28869 | 238,758.79 | | | | | |
| 1997 | 65,400 (2) | 3.65368 | 238,950.64 | | | | | |
| 1989 | 48,000 (2) | 4.98548 | 239,302.82 | | | | | |
| 1996 | 62,700 (2) | 3.86688 | 242,453.07 | | | | | |
| 1992 | 55,500 (2) | 4.36904 | 242,481.83 | | | | | |
| 1986 | 42,000 (2) | 5.78495 | 242,967.78 | | | | | |
| 2005 | 90,000 (2) | 2.71171 | 244,054.28 | | | | | |
| 2006 | 94,200 (2) | 2.59255 | 244,218.46 | | | | | |
| 1990 | 51,300 (2) | 4.76536 | 244,462.77 | | | | | |
| 2001 | 80,400 (2) | 3.04374 | 244,716.82 | | | | | |
| 1991 | 53,400 (2) | 4.59415 | 245,327.74 | | | | | |
| 2004 | 87,900 (2) | 2.81094 | 247,081.33 | | | | | |
| 1995 | 61,200 (2) | 4.05599 | 248,226.35 | | | | | |
| 1993 | 57,600 (2) | 4.33179 | 249,610.97 | | | | | |
| 1994 | 60,600 (2) | 4.21857 | 255,645.05 | | | | | |
| 2002 | 84,900 (2) | 3.01362 | 255,847.79 | | | | | |
| 2003 | 87,000 (2) | 2.94161 | 255,920.11 | | | | | |
| | | | | 18,504 | 1,436 | 8,654 | 8,414 | 5,324 |

Life expectancy at age 67.00 =          15.15          5,324 X 12mos. =          63,888

63,888          for          15.15          years at -2.00% =          827,934 for  12.35  years at -6.00% =          403,141
                                                                                        Plus Spousal Annuity(6):          0
                                                                                        Plus Delayed Retirment Credit(7):          0
                                                                                        Total:          403,141

Date of Birth:          ▓▓▓▓61
Date of Report:          06/14/16
Age 67.00 Retire:          ▓▓▓28
Normal Retire:          ▓▓▓28
Current Age:          54.65
Current Life Expectancy:          27.50
Life Exp. At Retire:          15.15
Retirment Year:          2028
Retirment Year %:          80.27%

(1)  Assumed creditable SS earnings
(2)  Maximum creditable SS earnings
(3)  Actual creditable SS earnings
(4)  Projected maximum creditable SS earnings
(5)  Projected  creditable SS earnings
(6)  Not Calculated
(7)  Equal to 8.00% for each year retiring after to normal retirement age

-David J. Mueller-
Social Security Benefit Computation
Impaired Earnings - 16 Contract Years

| Year | Annual Wages | Index Factor | Indexed Earnings | Highest 35 Average | Sum Of: 90% of 1st: | 32% of Next: | 15% of Next: | Equals: |
|------|-------------|--------------|------------------|--------------------|--------------------|--------------|--------------|---------|
| 2014 | 0 (3) | 1.72463 | 0.00 | | | | | |
| 2015 | 0 (3) | 1.64797 | 0.00 | | | | | |
| 2016 | 0 (3) | 1.57480 | 0.00 | | | | | |
| 2017 | 0 (5) | 1.50489 | 0.00 | | | | | |
| 2018 | 0 (5) | 1.43807 | 0.00 | | | | | |
| 2019 | 0 (5) | 1.37423 | 0.00 | | | | | |
| 2020 | 0 (5) | 1.31321 | 0.00 | | | | | |
| 2021 | 0 (5) | 1.25491 | 0.00 | | | | | |
| 2022 | 0 (5) | 1.19920 | 0.00 | | | | | |
| 2023 | 0 (5) | 1.14596 | 0.00 | | | | | |
| 2024 | 0 (5) | 1.09508 | 0.00 | | | | | |
| 2025 | 0 (5) | 1.04646 | 0.00 | | | | | |
| 2026 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2027 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2028 | 0 (5) | 1.00000 | 0.00 | | | | | |
| 2013 | 92,848 (3) | 1.80466 | 167,559.18 | | | | | |
| 2012 | 110,100 (2) | 1.88850 | 207,923.79 | | | | | |
| 2011 | 106,800 (2) | 1.97624 | 211,062.34 | | | | | |
| 1981 | 29,700 (2) | 7.27547 | 216,081.54 | | | | | |
| 2010 | 106,800 (2) | 2.06606 | 220,868.29 | | | | | |
| 1982 | 32,400 (2) | 6.89584 | 223,425.28 | | | | | |
| 2008 | 102,000 (2) | 2.26498 | 230,997.65 | | | | | |
| 2007 | 97,500 (2) | 2.36990 | 231,065.25 | | | | | |
| 2009 | 106,800 (2) | 2.16414 | 231,129.83 | | | | | |
| 1988 | 45,000 (2) | 5.18287 | 233,229.15 | | | | | |
| 1983 | 35,700 (2) | 6.57551 | 234,745.80 | | | | | |
| 1984 | 37,800 (2) | 6.21044 | 234,754.47 | | | | | |
| 1985 | 39,600 (2) | 5.95665 | 235,883.36 | | | | | |
| 2000 | 76,200 (2) | 3.11635 | 237,466.20 | | | | | |
| 1998 | 68,400 (2) | 3.47196 | 237,482.18 | | | | | |
| 1987 | 43,800 (2) | 5.43813 | 238,190.23 | | | | | |
| 1999 | 72,600 (2) | 3.28869 | 238,758.79 | | | | | |
| 1997 | 65,400 (2) | 3.65388 | 238,950.64 | | | | | |
| 1989 | 48,000 (2) | 4.98548 | 239,302.82 | | | | | |
| 1996 | 62,700 (2) | 3.86688 | 242,453.07 | | | | | |
| 1992 | 55,500 (2) | 4.36904 | 242,481.83 | | | | | |
| 1986 | 42,000 (2) | 5.78495 | 242,967.78 | | | | | |
| 2005 | 90,000 (2) | 2.71171 | 244,054.28 | | | | | |
| 2006 | 94,200 (2) | 2.59255 | 244,218.46 | | | | | |
| 1990 | 51,300 (2) | 4.76536 | 244,462.77 | | | | | |
| 2001 | 80,400 (2) | 3.04374 | 244,716.82 | | | | | |
| 1991 | 53,400 (2) | 4.59415 | 245,327.74 | | | | | |
| 2004 | 87,900 (2) | 2.81094 | 247,081.33 | | | | | |
| 1995 | 61,200 (2) | 4.05599 | 248,226.35 | | | | | |
| 1993 | 57,600 (2) | 4.33179 | 249,510.97 | | | | | |
| 1994 | 60,600 (2) | 4.21857 | 255,645.05 | | | | | |
| 2002 | 84,900 (2) | 3.01352 | 255,847.79 | | | | | |
| 2003 | 87,000 (2) | 2.94161 | 255,920.11 | | | | | |
| | | | | 18,504 | 1,436 | 8,654 | 8,414 | 5,324 |

Life expectancy at age 67.00 =        15.15        5,324 X 12mos. =        63,888

63,888        for        15.15        years at -2.00% =        827,934 for    12.35    years at -6.00% =        403,141
                                                                        Plus Spousal Annuity(6):        0
                                                                        Plus Delayed Retirment Credit(7):        0
                                                                        Total:        403,141

Date of Birth:            ████ 61
Date of Report:           08/14/16
Age 67.00 Retire:         ████ 28
Normal Retire:            ████ 28
Current Age:              54.65
Current Life Expectancy:  27.50
Life Exp. At Retire:      15.15
Retirement Year:          2028
Retirement Year %:        80.27%

(1)  Assumed creditable SS earnings
(2)  Maximum creditable SS earnings
(3)  Actual creditable SS earnings
(4)  Projected maximum creditable SS earnings
(5)  Projected  creditable SS earnings
(6)  Not Calculated
(7)  Equal to 8.00% for each year retiring after normal retirement age

Opp and Company, Inc.

-David J. Mueller-
2013 and 2015 Annualized LP Wages Calculation

| Company | Period | Portion of Year | Base Salary | Talent Comp.(1) | Gross Earnings | 401K Contrib.(2) | Employer-Paid Health(3) | Employer 401K Contrib.(2) | 125 Café Contrib.(1) |
|---------|--------|-----------------|-------------|-----------------|----------------|------------------|-------------------------|---------------------------|---------------------|
| KYGO | 1/22/13 - 6/4/13 | 0.3726 | 55,937.50 | 7,800.00 | 63,737.50 | 2,850.00 | 3,119.65 | 2,741.00 | 1,373.92 |
| | Balance of Calender Year | 0.6274 | 94,062.50 | 23,400.00 | 117,462.50 | 17,100.00 | 7,487.16 | 16,446.00 | 4,121.76 |
| Total | | 1.0000 | 150,000.00 | 31,200.00 | 181,200.00 | 19,950.00 | 10,606.81 | 19,187.00 | 5,495.68 |

*Percentage of Gross Earnings:* 11.01% 10.59%

(1) Only For Four Months (2/1/13 - 5/31/13)
(2) Only For Two Months (4/1/13 - 5/31/13)
(3) Only For Five Months (2/1/13 - 6/30/13)

Caulson, Opp and Associates, P.C.

## -David J. Mueller-
## W-2 Earnings Comparison

| Year | Taxable Earnings | 401K Contrib. | Pre-Tax Contrib. | Soc.Sec. Earnings | Total Comp. | SS Max. Wages | Wages as a % of SS Max | Employer-Paid 401K |
|------|------|------|------|------|------|------|------|------|
| 2013 | 89,998 | 2,850 | 1,374 | 92,848 | 94,222 | 113,700 | 81.66% | 2,741 |
| 2014 | - | - | - | - | - | 117,000 | 0.00% | - |
| 2015 | - | - | - | - | - | 118,500 | 0.00% | - |

*Source: Mr. Mueller's 2013 W-2 and verbally-parovided employer 401K contributions from statement*

Cpp and Company, Inc.

# -David J. Mueller-
# Key Dates

| | |
|---|---|
| **Date of Report-** | 06/14/16 |
| **Date of Birth-** | ███61 |
| **Date of Hire (KYGO)-** <br>(Mr. Mueller signed contract on 1/4/13 but did not begin work until 1/22/13) | 01/04/13 |
| **Date of Termination (KYGO)-** | 06/04/13 |
| **Date Benefits Ended (KYGO)-** | 06/30/13 |
| **Social Security Date of Retirement-** | ███28 |
| **Earliest Pre-Termination Planned Date of Retirement-** <br>(Mr. Mueller planned on working at least 10 years at KYGO prior to retiring from radio) | 12/31/22 |
| **Latest Pre-Termination Planned Date of Retirement-** <br>(Mr. Mueller planned on working at most 15 years at KYGO prior to retiring from radio) | 12/31/27 |
| **Age as of Date of Report-** | 54.65 |
| **Life Expectacny as of Date of Report (U.S. Life Table 107)-** | 27.50 |

Opp and Company, Inc.



Opp
& COMPANY, INC.

## JEFFREY B. OPP

399 Perry Street, Suite 201                                          Office    (303) 694-7507
Castle Rock, Colorado  80104                                     Fax       (303) 694-7508

### Summary

Thirty-one years professional experience, including twenty-eight years of financial and litigation consulting and three years of real estate management and accounting.  Determined losses resulting from the failure of several Savings and Loan Associations, and Commercial Banking Institutions. Assisted attorneys and insurance agents in the preparation or review of thousands of lost profit claims and personal injury damage analyses.  Prepared lost earnings computations in numerous wrongful termination class-action matters involving thousands of class members.  Analyzed and calculated damages in several real estate lawsuits.  Assisted real estate partnerships with leasing, management, accounting, and tax services for numerous properties including an $18 million office building, six residential buildings, and a $3 million strip-mall.

### Education

University of Denver, Denver, CO, 1983 - 1987
B.A., Economics

### Affiliations

Opp & Company, Inc., Castle Rock, CO, 2015 - Present
Principal - Financial and litigation consulting firm

Caulson, Opp & Associates, P.C., Denver, CO, 1992 - 2015
Principal - Financial and litigation consulting firm

Karraker & Taylor, P.C., Denver, CO, 1988 - 1992
Consultant - Financial and litigation consulting firm

United States Army Reserve, 1988 - 1998
1st Lieutenant - Infantry

Jeffrey B. Opp, Property Management, Denver, CO, 1983 - 1988
Sole Practitioner - Property leasing, management, accounting, and tax services practice

### Publications

The Plaintiffs and Defense Attorney's Guide to Understanding Economic Damages, Michael L. Brookshire, Ph.D., Frank Slesnick, Ph.D. and John O. Ward, Ph.D. Editors, Contributing Author: The Special Issues of F.E.L.A. Cases.



Opp
& COMPANY, INC.

**Community and Professional Activities**

Kappa Sigma Alumni Association (Member, Current)
Warriors Youth Football (Coach, 2001 - 2006)
Colorado Youth Rugby (Coach, 1987 - 2008)

**Experience**

*Litigation Consulting*

- Prepared or reviewed lost profit claims and personal injury and wrongful death damages in over 3,500 lawsuits.

- Determined damages in several commercial and residential real estate disputes, assisting in preparing property valuations, cash flow analyses, and cost accounting.

- Determined the damages resulting from defaulted loans made by several large Savings and Loan Associations which cumulatively led to the failure of the institutions.

- Identified and analyzed the negligent lending procedures of a large, real estate dependent bank, and documented the bank's consequent losses and ultimate financial insolvency.

- Discovered and quantified fraud by the officers and directors of a federally insured bank as well as third-party contractors, which resulted in the loss of hundreds of millions of dollars and the failure of the institution.

- Developed and implemented a methodology for accumulating and supporting costs related to a worldwide product recall, which exceeded $50 million.

- Served as the financial expert in numerous wrongful termination class-action matters. Tasks included statistical analysis of liability issues, calculation of lost earnings, as well as lost pension benefits.

- Determined losses resulting from non-performance on a multi-million dollar asbestos abatement contract, analyzing concealed conditions claims, excess costs, and lost contract profits.

- Analyzed the lost profits of an independent insurance agency terminated by a major national insurance company, including documenting significant agency management irregularities, account losses, and damage claim overstatements.

- Performed several loss assessments relating to the termination of manufacturer's representatives, analyzing historical profits and potential future losses.

- Documented the significant financial irregularities and accounting errors of a large Colorado retail store, and prepared related analyses disputing the alleged constructive eviction losses of the store.



Opp
& COMPANY, INC.

*Litigation Consulting Continued*

- Prepared or reviewed loss claims in trade secrets and patent infringement cases, analyzing sales volumes, gross margins, costs, and profits.

- Analyzed the profitability of over 100 publications for a medium-sized publishing company over a ten-year period. Tasks included database development, overhead allocation, research and development costing, and royalty assignments.

- Prepared or reviewed lost wage and pension benefit claims in over 1,000 railroad personal injury lawsuits.

*Financial Consulting*

- Developed a time and motion study program for the State of Colorado for use in their purchasing department.

- Rendered opinions as to the relative value of numerous closely held companies. Analyzing such issues as cash flow, minority interest discounts, and goodwill.

- Developed and supervised an evaluation of a major national insurance carrier's PIP files to determine more effective methods of processing PIP claims.

- Determined inventory and business interruption losses from water damage to a large Denver retailer.

- Prepared economic projections for a major broadcasting company in connection with a bankruptcy workout.

- Determined costs for national product recall of roofing material involving thousands of customers.

*Real Estate Management*

- Controlled operations of six residential real estate projects, providing leasing, management, tax, and accounting services.

- Assisted a real estate partnership in the successful turnaround of a large commercial real estate project, which had been placed into receivership.

- Assisted in the preparation of tax and financial reports for over 20 real estate partnerships.



& COMPANY, INC.

## 2016 Rate Schedule and Fee Policy

| Professional | | Hourly Rate |
|---|---|---|
| Jeffrey B. Opp | $ | 345.00 |
| Nicholas D. Opp | $ | 170.00 |
| | | |
| Clerical | $ | 85.00 |

Deposition time will be billed at standard hourly rates on a pre-paid basis. The total amount of the requested deposition time including travel time to and from the deposition site must be received prior to the commencement of the deposition. If payment is not received 48 hours prior to the deposition, the deposition will be cancelled. No refunds will be given for depositions lasting less than the requested time. No depositions will last longer than the paid for requested time including travel time unless mutually agreeable arrangements are made prior to the start of the extra time. Payment for the total requested time is required for any deposition that is scheduled and later cancelled by the party requesting the deposition either prior to or after payment is received for the deposition. Depositions may be rescheduled once by the party requesting the deposition without penalty. Any additional rescheduling of depositions by the party requesting the deposition will be considered a cancellation and payment for the total requested time will be required for the cancelled deposition and any rescheduled deposition.

Opp & Company, Inc. will pass-through as additional charges external out-of-pocket expenses incurred at the request of clients.



**Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current**

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 9-Jan-12 | Harold Green v. The BNSF Railway Company | Scotts Bluff Cty Dist.-NE | CI-10-901 |
| Deposition | 9-Jan-12 | Timothy Thomsen v. The BNSF Railway Company | Denver County Dist. | 11-CV-2167 |
| Trial | 11-Jan-12 | Edwin H. Kuhnel v. The BNSF Railway Company | Scotts Bluff Cty Dist.-NE | CI-09-661 |
| Trial | 25-Jan-12 | Donald Spaletta v. Paul Gordon, et al. | El Paso County Dist. | 08-CV-4145 |
| Deposition | 1-Feb-12 | Peter K. Krout v. Kansas City Southern Railway Company | Barton Cty. Cir., MO | 10B4-CV-00504 |
| Deposition | 3-Feb-12 | Scott Czarniak, et al. v. 20/20 Institute, LLC, et al. | U.S. Dist.-Colorado | 10-CV-03115-RPM |
| Deposition | 6-Feb-12 | Anna D. Reikens v. Union Pacific Railroad Company, et al. | Laramie Cty. Dist.-WY | CA#-173-926 |
| Deposition | 6-Feb-12 | Corey T. Bunk v. The BNSF Railway Company | Denver County Dist. | 11-CV-3052 |
| Trial | 14-Feb-12 | Joseph P. Ormsby v. The BNSF Railway Company | Cascade Cty Dist.-MT | ADV-10-0176 |
| Trial | 8-Mar-12 | Russell Phillips v. Chicago, Central & Pacific Railroad Co. | Pottawattamie Cty -IA | CN04781LACV09439 |
| Deposition | 9-Mar-12 | Marcus D. Foust v. The BNSF Railway Company | Oklahoma Cty. Dist.-OK | CJ-2010-4154 |
| Deposition | 12-Mar-12 | Shoreline Capital I, et al. v. CO Center for Photomedicne, et al. | Douglas County Dist. | 2010-CV-2968 |
| Trial | 13-Mar-12 | Corey T. Bunk v. The BNSF Railway Company | Denver County Dist. | 11-CV-3052 |
| Deposition | 19-Mar-12 | James Ezzell v. The BNSF Railway Company | Tarrant Cty. Dist.-TX | CN:352-252503-11 |
| Deposition | 27-Mar-12 | Janice McRae v. Michelle Ridnour, M.D. | El Paso County Dist. | 2011-CV-3809 |
| Trial | 28-Mar-12 | Diana Kelly v. Linda Horan | Jefferson County Dist. | 2011-CV-1657 |
| Trial | 28&30-Mar-12 | Stephen J. Tucker v. The BNSF Railway Company | Denver County Dist. | 10-CV-8812 |
| Trial | 2-Apr-12 | Kimberly N. Squires, et al. v. James Michael Goodwin, et al. | U.S. Dist.-Colorado | 10cv00309-CBS-BNB |
| Deposition | 9-Apr-12 | Steven R. Loving v. The Union Pacific Railroad Company | Denver County Dist. | 2011-CV-4748 |
| Hearing | 10-Apr-12 | Gregory Toy v. American Family Mutual Insurance Company | Denver JAG | JAG Case# 11-1263A |
| Deposition | 18-Apr-12 | Craig L. Mulford v. The Union Pacific Railroad Company | Idaho Dist.-Bannock Cty. | CV-09-4313-PI |
| Deposition | 27-Apr-12 | Scott R. Simpson v. Cedar Spring Hospital, Inc., et al. | El Paso County Dist. | 2010CV2481 |
| Trial | 3-May-12 | Cindy M. McPherson v. Stephen C. Morrison, D.O., et al. | Douglas County Dist. | 2011-CV-811 |



## Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 9-May-12 | Samuel Gurule v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2010-01965 |
| Trial | 17-May-12 | Norbert Gasnik v. Elizabeth Barrette | Teller County Dist. | 10-CV-343 |
| Trial | 13-Jun-12 | Steven R. Loving v. The Union Pacific Railroad Company | Denver County Dist. | 2011-CV-4748 |
| Deposition | 13-Jun-12 | Albert I. Gonzales v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2011-01139 |
| Trial | 19-Jul-12 | Marian Black v. John J. Rosko | Jefferson County Dist. | 2010-CV-4221 |
| Deposition | 23-Jul-12 | Clifford E. Gladwell v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2010-03660 |
| Trial | 16-Aug-12 | Asia First, Inc. v. Kinco Lakewood 684, Inc. | Jefferson County Dist. | 2011-CV-3522 |
| Deposition | 7-Sep-12 | Trisha M. Queen v. Steven W. Kitchen, M.D. | Alamosa County Dist. | 2010-CV-1 |
| Trial | 12-Sep-12 | Clifford E. Gladwell v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2010-03660 |
| Trial | 18-Oct-12 | Kurtis Klemmer v. The BNSF Railway Company | Hennepin Cty Dist.-MN | 27-CV-10-24570 |
| Trial | 19-Oct-12 | Francis D. Fox. v. Ernest S. Wix, et al. | Arapahoe County Dist. | 10CV1328 |
| Trial | 24-Oct-12 | Linda Vrbas v. American Family Mutual Insurance | Denver County Dist. | 2011-CV-6535 |
| Trial | 25-Oct-12 | Janice McRae v. Michelle Ridnour, M.D. | El Paso County Dist. | 2011-CV-3809 |
| Deposition | 5-Nov-12 | Greg Hansen v. The BNSF Railway Company | Denver County Dist. | 2011-CV-7713 |
| Deposition | 27-Nov-12 | Jeffrey McKusker v. Gary Gaylor, et al. | Boulder County Dist. | 11CV911 |
| Deposition | 19-Dec-12 | Lenore W. Weber v. Carl D. Severin, M.D., et al. | Denver County Dist. | 2011-CV-7534 |
| Deposition | 14-Jan-13 | Richard & Sharon Carroll v. Allstate Fire & Casualty Inc. Co. | U.S. Dist.-Colorado | 12cv00007-WJM-KLM |
| Deposition | 29-Jan-13 | Colette Johnson, et al. v. Allstate Sweeping, LLC, et al. | Douglas County Dist. | 2011-CV-2398 |
| Deposition | 4-Feb-13 | Kathryn Kipling v. State Farm Mutual Auto Insurance Co. | U.S. Dist.-Colorado | 11cv01948-BNB |
| Trial | 19&20-Feb-13 | Stacy Warden, et al. v. Exempla Healthcare, et al. | Boulder County Dist. | 10-CV-517 |
| Deposition | 13-Mar-13 | David C. Moats v. The Union Pacific Railroad Company | Box Butte Cty Dist.-NE | CI-09-212 |
| Trial | 26-Mar-13 | Colette Johnson, et al. v. Allstate Sweeping, LLC, et al. | Douglas County Dist. | 2011-CV-2398 |
| Trial | 9-Apr-12 | Sean Kennedy v. Soo Line Railroad Company | Hennepin Cty Dist.-MN | 27-CV-12-3265 |



## Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 15-Apr-13 | David Shinkle v. The BNSF Railway Company | Spokane Cty Dist.-WA | 12-2-02400-1 |
| Deposition | 19-Apr-13 | Kevin Johnston v. North Table Mountain Water, et al. | U.S. Dist.-Colorado | 12cv01790-REB-CBS |
| Deposition | 29-Apr-13 | Tamra Wardlow v. Monte Uyemura, et al. | Yuma County Dist. | 2012-CV-6 |
| Trial | 29-Apr-13 | Kevin Dickson v. Thomas Randall Eldridge, DC | Denver County Dist. | 2011-CV-8755 |
| Trial | 14-May-13 | Kathryn Kipling v. State Farm Mutual Auto Insurance Co. | U.S. Dist.-Colorado | 11cv01948-BNB |
| Deposition | 10-Jun-13 | Judy Rigg v. City of Lakewood | U.S. Dist.-Colorado | 11cv03044-RJB-BNB |
| Trial | 19-Jun-13 | Karen Scavetta v. King Soopers, Inc., et al. | U.S. Dist.-Colorado | 1:10cv02986-WJM-KLM |
| Deposition | 23-Jul-13 | Albert I. Gonzales v. The BNSF Railway Company | Santa Fe Cty. Dist.-NM | D-101-CV-2011-01139 |
| Trial | 31-Jul-13 | Eyob Hagos v. ITS Financial, LLC, et al. | Denver County Dist. | 2009-CV-11509 |
| Trial | 2-Aug-13 | William C. Dahna v. The BNSF Railway Company | Hennepin Cty Dist.-MN | 27-CV-12-13181 |
| Deposition | 7-Aug-13 | William Silvers v. IINV, LLC, et al. | Arapahoe County Dist. | 2011-CV-1471 |
| Trial | 14-Aug-13 | Brade Bernhardt v. The BNSF Railway Company | Hennepin Cty Dist.-MN | 27-CV-11-18375 |
| Trial | 16-Aug-13 | David Vititoe v. RMPM/Polk Holdings | Denver County Dist. | 2010-CV-8156 |
| Deposition | 30-Aug-13 | Jeffrey Clements v. Dish Network Services, LLC | Douglas County Dist. | 2012-CV-2155 |
| Deposition | 9-Sep-13 | Jonathan Smith v. The BNSF Railway Company | Pierce Cty. Dist.-WA | 12-2-09041-1 |
| Arbitration | 10-Sep-13 | Kaye L. Tibbe v. V.O. Remarketing Corporation | Weld County Dist. | 2013-CV-30157 |
| Deposition | 18-Sep-13 | Betty Lukashow, et al. v. Auto Truck Transport USA, Inc. | U.S. Dist.-E. Missouri | 4:09 CV2074CDP |
| Arbitration | 1-Oct-13 | Creekside Hotel Associates, LLC v. Laff, Campbell Tucker & Gordon, LLP, et al. | Arapahoe County Dist. | 2007-CV-2652 |
| Deposition | 2-Oct-13 | Susan Burns v. Kenneth Pettine, M.D., et al. | Larimer County Dist. | 2012-CV-1284 |
| Deposition | 29-Oct-13 | King v. Janego | Benton Cty. Crct.-OR | 12-10623 |
| Deposition | 4-Nov-13 | Valerie Scheirman v. Nicolette A. Picerno, M.D., et al. | Denver County Dist. | 2012-CV-2561 |
| Deposition | 15-Nov-13 | Dean Hansen, et al. v. Janssen Pharmaceuticals, Inc. | Phil. Cty.-PA | June Term 11-02131 |
| Deposition | 23-Dec-13 | Lyla Ann Bird v. Robert Nystrom, D.O. | Weld County Dist. | 2012-CV-521 |

*Page 3 of 8*



Opp
& COMPANY, INC.

### Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 6-Jan-14 | Joseph A. Dixon, et al. v. Timothy R. Kuklo, M.D. | Denver County Dist. | 2012-CV-5141 |
| Deposition | 8-Jan-14 | Roxann Vocate, et al. v. United Fire and Casualty Company | Denver County Dist. | 2012-CV-7231 |
| Trial | 16-Jan-14 | Sean Ditton v. The BNSF Railway Company | U.S. Dist.-Cent. CA | CV12-6932-JGB |
| Deposition | 27-Jan-14 | Krystal Koldeway, et al. v. Karin Schmidova, M.D., et al. | Larimer County Dist. | 2012-CV-1478 |
| Deposition | 28-Jan-14 | Jeremy Morrison, et al. v. Regional West Medical Center, et al. | Scotts Bluff Cty Dist.-NE | CI-11-641 |
| Deposition | 3-Feb-14 | Raul Gardea v. The Union Pacific Railroad Company, et al. | U.S. Dist.-Wyoming | CV-004-S |
| Deposition | 4-Feb-14 | Edward Frank Vigil, Jr. v. Auto Owners Insurance Company | El Paso County Dist. | 13CV1474 |
| Deposition | 10-Feb-14 | Robert Conner v. The BNSF Railway Company | Denver County Dist. | 13-CV-31700 |
| Trial | 26-Feb-14 | Jose Monrreal, et al. v. Jenifer C. Marx | Denver County Dist. | 2011-CV-7719 |
| Deposition | 3-Mar-14 | Bernice Hurtado, et al. v. The City of Raton, et al. | Colfax Cty.-NM | D-809-CV-1200271 |
| Trial | 6-Mar-14 | Marian Black v. John J. Rosko | Jefferson County Dist. | 2010-CV-4221 |
| Deposition | 11-Mar-14 | Jmnes Yoder v. The Union Pacific Railroad Company, et al. | Placer Cty.-CA | SCV0032299 |
| Trial | 26&27-Mar-14 | Phillip M. Quintana v. The BNSF Railway Company | Denver County Dist. | 12-CV-595 |
| Trial | 4-Apr-14 | Lyla Ann Bird v. Robert Nystrom, D.O. | Weld County Dist. | 2012-CV-521 |
| Deposition | 16-Apr-14 | Marilyn K. Ewan v. Christopher Tsoi, M.D., et al. | Larimer County Dist. | 13CV30356 |
| Deposition | 21-Apr-14 | Michael Tezak v. The BNSF Railway Company, et al. | King Cty. Dist.-WA | 12-2-38558-1 SEA |
| Trial | 22-Apr-14 | Gail Gibbs aka Gail Gibbs-Spangenberg v. Cynthia Ely | Denver County Dist. | 2013-CV-33245 |
| Deposition | 22-Apr-14 | Ricky L. Bass, et al. v. Creighton J. Spies | Broomfield County Dist. | 12CV30024 |
| Trial | 14-May-14 | Teresa DeVoy v. American Family Mutual Insurance Co. | El Paso County Dist. | 11-CV-5940 |
| Tr. Prs. Dep. | 16-May-14 | Robert Conner v. The BNSF Railway Company | Denver County Dist. | 13-CV-31700 |
| Trial | 21-May-14 | Albert Hartford & Geralynn Zitsch v. SLT Group VI, Inc., et al. | Jefferson County Dist. | 13CV31657 |
| Deposition | 10-Jun-14 | Jon V. Hughes v. The Union Pacific Railroad Company, et al. | Laramie Cty. Dist-WY | 181-257 |
| Trial | 12-Jun-14 | Charles L. Ogburn, Jr., et al. v. Kevin Dawson | Eagle County Dist. | 13-CV-72 |

*Page 4 of 8*



Opp
& COMPANY, INC.

**Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current**

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 19-Jun-14 | Marilynn K. Ewan, et al. v. Christopher Tsoi, M.D., et al. | Larimer County Dist. | 2013-CV-30356 |
| Deposition | 23-Jun-14 | James Hyunshin Lee v. Extreme Towing & Recovery, et al. | Arapahoe County Dist. | 2012-CV-2306 |
| Deposition | 2-Jul-14 | Jospeh Phillip Lopez v. Colorado Cab Co., LLC | Denver County Dist. | 2013-CV-34205 |
| Trial | 6-Aug-14 | Charles Bogues v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 2013CV1980 |
| Deposition | 18-Aug-14 | Joan Fasig-Bauer, et al. v. Denver Equestrians, LLC, et al. | Jefferson County Dist. | 13CV32024 |
| Deposition | 8-Sep-14 | Vermell E. Hill, et al. v. Paul Hautaman, M.D., et al. | Denver County Dist. | 2013-CV-034813 |
| Deposition | 12-Sep-14 | Valerie G. Vincent v. Marc Conner, DPM | El Paso County Dist. | 13CV231 |
| Deposition | 17-Sep-14 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 29-Sep-14 | Eric J. Montgomery v. The BNSF Railway Company | U.S. Dist.-W. OK | 5:13-cv-01203-D |
| Deposition | 27-Oct-14 | Robert L. Morford, et al. v. Kenneth A. Pettine, M.D., et al. | Larimer County Dist. | 2012CV1005 |
| Trial | 27-Oct-14 | Valerie G. Vincent v. Marc Conner, DPM | El Paso County Dist. | 13CV231 |
| Deposition | 31-Oct-14 | Helena Carmel Knight v. HCA-Healthone, LLC, et al. | Arapahoe County Dist. | 2013-CV-30914 |
| Trial | 5-Nov-14 | Cassey Means, et al. v. Eileen M. Reardon, M.D. | Boulder County Dist. | 2013CV30401 |
| Trial | 5-Nov-14 | Iwana Nettles, et al. v. Kevin L. Jensen | El Paso County Dist. | 2011CV3517 |
| Trial | 6-Nov-14 | David Shinkle v. The BNSF Railway Company | Spokane Cty Dist.-WA | 12-2-02400-1 |
| Deposition | 12-Nov-14 | Daniel J. Huerta v. Ryan J. Moore, et al. | Denver County Dist. | 2014CV30321 |
| Deposition | 16-Dec-14 | Terry McClimans v. Colorado Permanente Medical Group, et al. | Douglas County Dist. | 2013CV30090 |
| Trial | 7-Jan-15 | Ricky L. Bass, et al. v. Creighton J. Spies | Broomfield County Dist. | 12CV30024 |
| Trial | 13-Jan-15 | Jamie Meyers v. Andrew Ross, MD, et al. | Arapahoe County Dist. | 2010CV2003 |
| Trial | 15-Jan-15 | John Nicolopolous v. Joyce Dowdy | Arapahoe County Dist. | 13CV411 |
| Trial | 28-Jan-15 | Ann M. Brokaw v. Gene Bircher and Jessica Hyde | Boulder County Dist. | 2013CV31288 |
| Deposition | 9-Feb-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Deposition | 16-Feb-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |

*Page 5 of 8*



Opp
& COMPANY, INC.

### Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Trial | 20-Feb-15 | William Bisson v. The BNSF Railway Company | U.S. Dist.-E. WA | CV-13-330-RHW |
| Deposition | 23-Feb-15 | Karen Kelley, et al. v. Auk Enterprises, et al. | La Plata County Dist. | 2013CV14 |
| Deposition | 24-Feb-15 | James Vaughn v. Safeway, Inc. | U.S. Dist.-Colorado | 14-cv-01066-REB-NYW |
| Deposition | 2-Mar-15 | Daniel J. Kothenbeutel, et al. v. Tecta America CO, LLC | Denver County Dist. | 2014CV032113 |
| Trial | 4-Mar-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 11-Mar-15 | Carlos Falagan v. The Union Pacific Railroad Company, et al. | Cook Cnt. Circ.-IL | 10L1091F |
| Deposition | 13-Mar-15 | Renee Ladwig v. United Airlines, Inc. | U.S. Dist.-Colorado | 14-cv-02152-RBJ-MJW |
| Deposition | 17-Mar-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Deposition | 25-Mar-15 | Jennifer Villanueva v. Freemont County | U.S. Dist.-Colorado | 14-cv-01645-RM-BNB |
| Trial | 31-Mar-15 | Thomas Baker v. The BNSF Railway Company | Denver County Dist. | 14CV31834 |
| Deposition | 1-Apr-15 | Dana Fields, et al. v. Eli Lilly & Company | U.S. Dist.-N. AL | 2:13CV0035-WKW |
| Deposition | 1-Apr-15 | Angela Shoemake, et al. v. Eli Lilly & Company | U.S. Dist.-W. NC | 5:13CV00013-RLV-DCK |
| Trial | 21-Apr-15 | Danny Snapp v. The BNSF Railway Company | U.S. Dist.-W. WA | 3:10-cv-05577RBL |
| Trial | 24-Apr-15 | Don Ingerman, et al. v. Eric Jamrich, MD, et al. | Denver County Dist. | 13CV33998 |
| Trial | 27-Apr-15 | Valerie Scheirman v. Nicolette A. Picerno, M.D., et al. | Denver County Dist. | 2012-CV-2561 |
| Deposition | 29-Apr-15 | Diahnna Laverne v. American Airlines, Inc. | U.S. Dist.-Cent CA | 2:14-cv-03538-AJW |
| Trial | 5-May-15 | Kristina Mueller v. State Farm Mutual Insurance Company | Jefferson County Dist. | 2014-CV-30815 |
| Trial | 6-May-15 | Jeffrey Holbrook v. The BNSF Railway Company | Spokane Cty Dist.-WA | 13-02-01256-6 |
| Trial | 23-Jun-15 | Michael Elliott v. The BNSF Railway Company | U.S. Dist.-W. WA | 14-CV-05054-RBL |
| Hearing | 30-Jun-15 | Brenda Strand v. State Farm Mutual Automobile Insurance Co. | El Paso County Dist. | 13CV031419 |
| Deposition | 29-Jul-15 | Brenda C. McGehee, et al. v. City and County of Denver, et al. | Denver County Dist. | 2014CV33596 |
| Deposition | 12-Aug-15 | Katherine K. Paeglow v. SCL-Front Range, Inc., et al. | Jefferson County Dist. | 2014-CV-32424 |
| Deposition | 18-Aug-15 | Monique A. Maldonado v. Chad M. Knutsen | Larimer County Dist. | 2014-CV-30842 |



## Testimony Presented by Jeffrey B. Opp - January 1, 2012 Through Current

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 19-Aug-15 | Therese Byorick v. Wyle Laboratories, Inc., et al. | U.S. Dist.-Colorado | 14-cv-02200-WJM-KMT |
| Deposition | 24-Aug-15 | Alan Shackelford, M.D. v. U.S. Beef Corporation | U.S. Dist.-Colorado | 14-cv-01856-REB-MJW |
| Deposition | 11-Sep-15 | John Lansel, et al. v. William R. Henry, III, et al. | Snohomish Cty Dist.-WA | 13-2-08469-2 |
| Deposition | 14-Sep-15 | Charles Emery, et al. v. Carol Koogler | King Cty Dist.-WA | 14-2-27113-1 SEA |
| Trial | 16-Sep-15 | Ronald Olson, et al. v. Keith Fee, et al. | Arapahoe County Dist. | 2015CV30185 |
| Deposition | 22-Sep-15 | Andreas Heldwein v. ZMD America, Inc. | U.S. Dist.-Idaho | 4:13-cv-00440-BLW |
| Deposition | 28-Sep-15 | Alein Malveaux v. Public Service Company of Colorado | U.S. Dist.-Colorado | 14-cv-3137-CMA-MEH |
| Trial | 2-Oct-15 | Kathryn Jean Withers v. Scott Robert Anderson, M.D. | Arapahoe County Dist. | 2014CV30171 |
| Deposition | 26-Oct-15 | William Wright v. Xcel Energy Servcies, Inc. | U.S. Dist.-Colorado | 14-cv-3130-WYD-CBS |
| Deposition | 9-Nov-15 | Antonio Cuevas, et al. v. Brandon Petrafeso, et al. | Denver County Dist. | 2015CV30982 |
| Trial | 10-Nov-15 | Kevin J. Heinze, M.D. v. Michael Hodge | Douglas County Dist. | 2014CV30929 |
| Deposition | 23-Nov-15 | Lindsay Short v. The BNSF Railway Company, et al. | Yellowstone Cty Dist.-MT | DV-11-1498 |
| Deposition | 4-Dec-15 | Sabion Jimenez, et al. v. HCA-Healthone, LLC, et al. | Denver County Dist. | 2014CV32099 |
| Deposition | 8-Dec-15 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 14-Dec-15 | Louis Oliveros v. The BNSF Railway Company | U.S. Dist.-Nebraska | 8:14-CV-00135 |
| Deposition | 22-Dec-15 | Alison Bierhoff v. Dale Holtorf | Denver County Dist. | 2014CV33813 |
| Deposition | 30-Dec-15 | Jason Benda v. The BNSF Railway Company | U.S. Dist.-W. Missouri | 4:14-CV-00469-FJG |
| Deposition | 27-Jan-16 | Adrian Villa v. Anthony Richard Hogan, et al. | Mesa County Dist. | 2014CV30689 |
| Deposition | 3-Feb-16 | Gregorio Treviso, Jr., et al. v. Farmers Insurance Exchange | El Paso County Dist. | 2014CV34567 |
| Trial | 23-Feb-16 | Miriam White v. John Deere Company, et al. | U.S. Dist.-Colorado | 1:13-cv-2173-PAB-NYW |
| Trial | 24-Feb-16 | Scott Widhalm v. The BNSF Railway Company | Denver County Dist. | 15CV031083 |
| Deposition | 16-Mar-16 | Pamela K. McComsey v. Charles J. LaLande, M.D., et al. | El Paso County Dist. | 2015CV30812 |
| Deposition | 21-Mar-16 | Cook v. Cole | Denver County Dist. | 2015CV32200 |



**Testimony Presented by Jeffrey B. Opp – January 1, 2012 Through Current**

| Testimony Type | Testimony Date | Caption or Plaintiff | Court | Case Number |
|---|---|---|---|---|
| Deposition | 7-Apr-16 | Calvin Weber, et al. v. Kieve Enterprises, Inc., et al. | Weld County Dist. | 2015CV30419 |
| Trial | 3-May-16 | Kelly Daggs v. Alejandro Munoz | Denver County Dist. | 15CV031577 |
| Trial | 17-May-16 | Joshua Cleveland v. Long Island Railroad Company | U.S. Dist.-Southern NY | 15-cv-2039(CM) |
| Deposition | 20-May-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |
| Deposition | 24-May-16 | Jeffrey Vander Zanden v. State of Illinois, et al. | Ct. of Claims - IL | 10-CC-1290 |
| Trial | 6-Jun-16 | Stephen Thorstenson v. The BNSF Railway Company | U.S. Dept. of Labor | 2015-FRS-000052 |